## SCHEDULE "A"

**ALL THAT TRACT OR PARCEL OF LAND,** situate in the Town of Aurelius, County of Cayuga and State of New York, being part of Lot 44 in said Town and being more particularly bounded and described as follows:

**BEGINNING** at a point in the northerly line of Clark Street Road at its intersection with the westerly line of lands conveyed to GRS Realty Company, Inc. and Aldi, Inc. by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 942 at page 44, said Point of Beginning being distant westerly, as measured along the northerly line of Clark Street Road 604.4 feet from the easterly line of the aforementioned Lot 44;  **THENCE** S 75° 49' 14" W, along the northerly line of Clark Street Road, a distance of 123.86 feet to a point;  **THENCE** S 14° 10' 57" E, and in part along the westerly line of lands acquired by the State of New York as an access road from Clark Street Road to the East-West Arterial as shown on Map No. 92, Parcel No. 132, a total distance of 201.41 feet to a point in the northerly line of the East-West Arterial ; **THENCE** along the northerly line of the East-West Arterial and New York State Route Nos. 5 & 20 the following six bearings and distances:

1)      S 66° 52' 58" W, a distance of 56.07 feet;
2)      S 80° 49' 10" W, a distance of 99.99 feet;
3)      N 67° 34' 54" W, a distance of 48.86 feet;
4)      S 89° 52' 10" W, a distance of 444.00 feet;
5)      S 86° 15' 57" W, a distance of 348.36 feet;
6)      S 79° 27' 52" W, a distance of 147.70 feet to a point at the southeasterly corner of

lands acquired for purposes connected with said New York State Route Nos. 5 & 20 as shown on Map No. 141, Parcel No. 211 of Auburn-Seneca Falls State Highway No. 590;

**THENCE** along Parcel No. 211 the following three bearings and distances:

1)      N 00° 02' 22" W, a distance of 35.97 feet;
2)      S 89° 57' 38" W, a distance of 43.00 feet;
3)      S 00° 02' 22" E, a distance of 36.93 feet to a point;

**THENCE** continuing along the northerly line of the East-West Arterial and New York State Route Nos. 5 & 20, the following four bearings and distances:

1)      N 87° 47' 05" W, a distance of 49.28 feet;
2)      N 66° 06' 57" W, a distance of 178.30 feet;
3)      S 72° 33' 21" W, a distance of 195. 70 feet;
4)      N 87° 47' 05" W, a distance of 391.87 feet to a point;

**THENCE** S 4° 28' 45" W, a distance of 33.03 feet to a point in the centerline of New York State Route Nos. 5 & 20;  **THENCE** N 87° 47' 05" W, along the centerline of New York State Route Nos. 5 & 20, a distance of 132.35 feet to a point in the easterly line of lands conveyed to the Town of Aurelius by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 983 at page 276;  **THENCE** along the line of said lands of the Town of Aurelius the following three bearings and distances:

1)    N 1° 10' 23" E, a distance of 196.46 feet;

2)    N 29° 46' 44" W, a distance of 277.38 feet;

3)    N 87° 27' 37" W, a distance of 161.22 feet to a point in the easterly line of lands conveyed to Bernard J. Riester, Jr., by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 758 at page 226; **THENCE** N 0° 35' 45" E, along the easterly line of said lands of Bernard J. Riester, Jr. a distance of 3.42 feet to a point at the northeasterly corner, thereof; **THENCE** N 87° 41' 02" W, along the northerly line of said lands of Bernard J. Riester, Jr., a distance of 200.00 feet to a point; **THENCE** N 0° 35' 45" E, a distance of 2079.72 feet to a point; **THENCE** N 89° 37' 03" W, a distance of 1024.32 feet to a point;    **THENCE** N 0° 23' 12" E, a distance of 1357.34 feet to a point in the southwesterly line of lands of the former New York Central Railroad; **THENCE** along the southwesterly line of said railroad the following ten courses and distances:

1)    southeasterly on a curve to the right having a radius of 1407.00 feet, a distance of 297.98 feet to a point of compound curvature, said point being distant S 52° 12' 32" E, 297.43 feet from the previously described point;

2)    southeasterly on a curve to the right having a radius of 2840.00 feet, a distance of 247.84 feet to a point of tangency, said point being distant S 43° 38' 30" E, 247.76 feet from the previously described point;

3)    S 41° 08' 30"E, a distance of 1873.93 feet;

4)    S 37° 33' 52" E, a distance of 87.35 feet;

5)    southeasterly on a curve to the left, a distance of 319.31 feet, more or less, to a point, said point being distant S 41° 50' 04" E, 319.02 feet from the previously described point;

6)    southeasterly on a curve to the left, having a radius of 2185.44 feet, a distance of 836.61 feet to a point, said point being distant S 60° 30' 06" E, 831.51 feet from the previously described point;

7)    N 0° 07' 28" E, a distance of 10.54 feet;

8)    easterly on a curve to the left having a radius of 2175.44 feet, a distance of 398.00 feet to a point of tangency;

9)    S 81° 51' 48" E, a distance of 396.51 feet to a point in the westerly line of lands conveyed to Aurelius Hospitality, LLC by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 1230 at page 302;

**THENCE** southerly and easterly along the line of said lands conveyed to Aurelius Hospitality, LLC, the following five bearings and distances:

1)    S 2° 13' 27" E, a distance of 182.04 feet;

2)    S 51° 19' 56" W, a distance of 79.79 feet;

3)    S 48° 56' 32" E, a distance of 127.83 feet;

4)    S 03° 00' 00" W, a distance of 307.83 feet;

5)    N 75° 51' 19" E, a distance of 132.70 feet to a point in the aforementioned westerly line of lands conveyed to GRS Realty Company, Inc. and Aldi, Inc.; **THENCE** S 14° 08' 41" E, along said westerly line a distance of 400.48 feet to the point and place of beginning.

CONTAINING 115.753 acres of land, more or less.

M:\Wp\Real Estate\FINGERLAKES MALL\2 DES FOR TITLE POLICY 75-2176442

EXHIBIT "B"
SCHEDULE OF LEASES, RENT ROLL & SECURITY DEPOSITS

58026



## Jones Lang LaSalle
### Rent Roll with Occupancy Statistics
### ERLAKES - 1802000000

PAGE 1
DATE 8/03/06
TIME 06:55:59 AM
AS OF DATE 08/01/06
Annual

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

### DEPT Department Store

| Floor Number | Tenant Number | Lease Number | Type | Tenant Name | Square Ft | Start Date | End Date | Annual Min Rent | Rent/SqFt | Future Date | Future Rent | Type | Security Dep | Rate | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0AN1 | 153311 | 203774 | RT | JC PENNEY | 53,334 | 04/09/80 | 04/30/10 | 123,177.60 | 2.40 | | | NET | 6,159,880 | 1.50 | 0.5YR |
| 0AN2 | 153141 | 203605 | RT | BASS PRO SHOPS SPORTSMAN'S | 85,500 | 06/09/04 | 06/08/19 | 575,000.04 | 6.73 | | | NET | 35,555,556 | 2.25 | 0.5YR |
| 0AN3 | 151153 | 203745 | RT | SEARS, ROEBUCK AND CO | 86,270 | 10/25/00 | 10/31/10 | 120,916.00 | 1.40 | | | NET | | 2.00 | 0.5YR |
| | | | | | | | | | | | | | | 1.00 | 0.5YR |
| 0A01 | 1655073 | 243704 | RT | STEVE & BARRY'S UNIVERSITY SPO | 15,786 | 10/20/04 | 01/31/12 | 250,502.04 | 7.00 | | | NET | 7,000,000 | 4.00 | 0TYR |

4  LEASED  100.00 % OF TOTAL SQ FT  236,880
0  VACANT  .00 % OF TOTAL SQ FT
**FLOOR TOTAL**  236,890  1,069,595.68  7.00  8.00

### ILIN In-Line

| Floor Number | Tenant Number | Lease Number | Type | Tenant Name | Square Ft | Start Date | End Date | Annual Min Rent | Rent/SqFt | Future Date | Future Rent | Type | Security Dep | Rate | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATM01 | 253398 | 253398 | RT | SAVANNAH BANK - ATM1 | 10 | 02/18/05 | 12/31/09 | 9,999.96 | | | | | 9,999.96 | 0.00 | |
| 0A08 | 151125 | 203728 | RT | SHOE DEPARTMENT | 4,952 | 07/14/95 | 06/30/15 | 99,039.96 | 20.00 | 07/01/10 | 22.00 | NET | 4,820,640 | 2.25 | 0.5YR |
| 0A10 | 200661 | 203561 | RT | WALDENBOOKS | 2,067 | 05/01/90 | 01/31/07 | 49,474.00 | 24.00 | | | NET | 6,820,640 | 2.00 | 0.5YR |
| 0A11 | 4085507 | 237570 | RT | GERTRUDE HAWK | 2,125 | 03/17/06 | 12/31/15 | 20,000.04 | 9.41 | | | NET | 8,820,640 | 1.50 | 0.5YR |
| 0A13 | 176250 | 224341 | RT | AEROPOSTALE | 3,591 | 07/27/05 | 01/31/16 | 52,500.00 | 14.62 | 02/01/11 | 16.57 | NET | 200,000 | 1.50 | 0.5YR |
| 0A14 | 151169 | 203767 | PL | BATH & BODY WORKS | 2,860 | 10/20/00 | 01/31/08 | | | | | NET | 1,050,000 | 1.00 | 0.5YR |
| 0A16 | 151157 | 203754 | RT | SUBWAY | 866 | 08/01/00 | 09/30/15 | 17,709.96 | 20.45 | 10/01/07 | 22.31 | NET | 1,300,000 | 6.00 | 0.5YR |
| | | | | | | | | | | 10/01/10 | 46.19 | NET | 295,167 | 5.00 | |
| | | | | | | | | | | 10/01/12 | 51.96 | NET | 1,000,000 | 8.00 | |
| | | | | | | | | | | 10/01/13 | 54.85 | | | 5.00 | |
| | | | | | | | | | | 10/01/14 | 57.74 | | | 10.00 | |
| 0A18 | 151369 | 203777 | RT | AVICOLLI'S PIZZA III | 1,075 | 08/16/02 | 12/31/14 | 37,500.00 | 34.88 | 07/01/09 | 57.67 | NET | 375,000 | 10.00 | 25.00 |
| | | | | | | | | | | 07/01/12 | 62.33 | | | | |
| | | | | | | | | | | 07/01/14 | 66.98 | | | | |

58026

**JONES LANG LASALLE**



**Jones Lang LaSalle**
Rent Roll with Occupancy Statistics

ERLAKES - 1802000000

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

PAGE        2
DATE        8/03/06
TIME        06:55:59 AM
AS OF DATE  08/01/06
Annual

*Currently in default*

| Suite No | Tenant No | Lease No | Type | Store Name | GLA | Start Date | End Date | Base Rent Annual | Rent/SqFt | Option Date | Opt Rent/SqFt | Lease | Break Point Annual | Rate | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0A30 | 131159 | 203720 | RT | PUN & GAMES | 3,000 | 05/01/01 | 04/30/09 | 9,000.00 | 3.00 | 08/01/07 | 5.00 | NET | 180,000 | | 15.00 |
| 0A21 | | | | ** Vacant Unit ** | 1,909 | | | | | | | | | | |
| 0801 | | | | ** Vacant Unit ** | 666 | | | | | | | | | | |
| 0802 | | | | *** Vacant Unit *** | 671 | | | | | | | | | | |
| 0803 | | | | | 801 | | | | | | | | | | |
| 0804 | 1982907 | 248292 | RT | FIESTA TACO | 648 | 04/01/05 | 12/31/14 | 48,999.96 | 75.62 | | 83.33 | NET | 500,000 | | 10.00 |
| 0806 | 1763878 | 241075 | RT | CHINA MAX | 600 | 06/09/04 | 06/08/14 | 44,208.00 | 73.68 | 01/01/12 | 92.59 | NET | 400,000 | | 8.00 |
| | | | | | | | | | | 07/01/07 | 75.68 | | | | |
| 0807 | 133214 | 203725 | RT | MARIS DELI | 756 | 07/02/01 | 12/31/06 | | | 01/01/08 | 83.33 | NET | 342,857 | | 7.00 |
| | | | | | | | | | | 07/01/07 | 77.68 | | | 0SYR | 34.92 |
| 0808 | 151362 | 203610 | PL | PAC SUN | 3,709 | 05/13/05 | 01/31/16 | 24,000.00 | 31.75 | | | NET | | | 7.00 |
| 0809 | | | | *** Vacant Unit ** | 3,690 | | | | | | | | | | |
| 083A | | | | *** Vacant Unit ** | 701 | | | | | | | | | | |
| 0810 | 151370 | 203612 | RT | OLYMPIA SPORTS | 4,001 | 05/26/04 | 05/31/14 | 54,340.60 | 13.58 | | | NET | 1,300,000 | | 4.00 |
| | | | | | | | | | | | | | | 0SYR | 9.83 |
| 0813 | 151367 | 203614 | RT | DEB | 7,121 | 03/31/04 | 01/31/10 | 60,000.00 | 8.43 | | | NET | 800,000 | | 5.00 |
| | | | | | | | | | | | | | | 0SYR | 11.23 |
| 0814 | | | | *** Vacant Unit *** | 2,950 | | | | | | | | | | |
| 0815 | 131192 | 203659 | RT | FYE MUSIC & MOVIES | 2,906 | 10/09/93 | 01/31/08 | | | | | NET | 900,000 | | 6.50 |
| 0816 | 151112 | 203764 | BB | KAY-BEE TOY & HOBBY SHOP | 3,662 | 08/01/00 | 01/31/08 | 50,000.04 | 13.65 | | | NET | 900,000 | | 6.00 |
| 0817 | 151170 | 203733 | RT | HALLMARK GOLD CROWN | 5,433 | 11/01/02 | 02/29/08 | 38,302.68 | 7.05 | | | NET | 400,000 | | 7.00 |
| | | | | | | | | | | | | | | 02YR | 8.14 |
| 0819 | | | | ** Vacant Unit ** | 3,576 | | | | | | | | | | |
| 0820 | | | | ** Vacant Unit ** | 5,756 | | | | | | | | | | |
| 009A | | | | *** Vacant Unit *** | 1,291 | | | | | | | | | | |
| 0C02 | | | | *** Vacant Unit *** | 1,544 | | | | | | | | | | |
| 0C03 | 2314646 | 252659 | RT | MASTERCUTS FAMILY HAIRCUTTERS | 1,136 | 02/18/05 | 02/28/15 | 32,000.04 | 28.17 | | 29.93 | NET | 533,333 | | 6.00 |
| | | | | | | | | | | | 31.69 | | | 03YR | 7.76 |

58026

**JONES LANG LaSalle**

**Jones Lang LaSalle**
**Rent Roll with Occupancy Statistics**
**ER1AXES - 1802000000**

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| Suite | Lease | Tenant | Type | Tenant/Trade Name | GLA | Start | End | Annual Rent | Rent/SF | Step Date | Step/SF | Sales | Pct | Term | Opt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005 | | | | | | | | | | | | | | | |
| 0006 | | | | *** Vacant Unit *** | 734 | | | | | | | | | | |
| 0007 | 151139 | 203762 | RT | *** Vacant Unit ** | 813 | | | | | | | | | | |
| 0008 | 204271 | 203704 | RT | GENERAL NUTRITION CENTER | 1,780 | 03/01/00 | 02/28/11 | 19,580.04 | 11.00 | | 12.50 | | | | |
| 0009 | | | RT | REX | 12,069 | 11/13/03 | 01/31/11 | 81,375.00 | 6.74 | | 12.50 | 326,333 | 6.00 | 03YR | |
| 0013 | | | | ** Vacant Unit ** | 3,230 | | | | | | | | | | |
| 0015 | 151307 | 203760 | RT | CLAIRE'S BOUTIQUES | 1,000 | 03/01/87 | 12/31/12 | 21,000.00 | 21.00 | 01/01/09 | 26.00 | 262,500 | 8.00 | | |
| 0016 | 173497 | 223420 | RT | FOOT LOCKER | 2,579 | 06/08/05 | 01/31/16 | 56,789.64 | 22.02 | 06/01/06 | 23.65 | 946,493 | 6.00 | | |
| 0017 | 151179 | 203625 | RT | GAMESTOP | 1,537 | 03/16/06 | 11/30/15 | 23,055.00 | 15.00 | 05/01/11 / 05/01/14 | 25.30 / 27.10 | 650,000 | 3.00 | | |
| 0C18 | 151321 | 203755 | RT | REGIS SALON | 1,338 | 11/01/00 | 10/31/10 | 27,495.84 | 20.55 | 11/01/07 / 11/01/12 | 21.40 / 17.00 | 459,265 | 6.00 | | |
| 0C20 | 151337 | 203659 | RT | KAY JEWELERS | 1,354 | 01/01/02 | 12/31/12 | 84,999.96 | 62.78 | 01/01/08 | 70.16 | 1,416,667 | 6.00 | 03YR | 7.08 |
| 0C03 | 1984494 | 244869 | RT | LITTMAN JEWELERS | 1,667 | 02/07/05 | 01/31/15 | 50,000.04 | 29.99 | 11/01/09 | 31.99 | 833,333 | 6.00 | | |
| 0C05 | 3421468 | 257655 | RT | JOURNEYS | 2,040 | 12/23/05 | 11/30/15 | 41,085.60 | 20.14 | 12/01/10 | 23.02 | 500,000 | 7.00 | | |
| 0C06 | 1756758 | 240746 | RT | MAURICES | 3,262 | 05/29/04 | 05/31/11 | 58,716.00 | 18.00 | 06/01/08 | 20.25 | 725,000 | 9.00 | | |
| 0C13 | 173500 | 223421 | RT | VERIZON WIRELESS | 2,631 | 04/12/05 | 12/31/11 | 71,037.00 | 27.00 | 01/01/08 | 30.00 | 220,000 | | 05YR | 24.00 |
| 0C14 | 151127 | 203790 | RT | TUXEDO JUNCTION | 740 | 10/02/09 | 10/31/10 | 10,041.84 | 13.57 | | 30.00 | | | 05YR | 34.50 |
| 0C16 | 151168 | 203634 | RT | RIVERBEND, THE | 1,176 | 06/09/04 | 05/31/07 | 18,000.00 | 15.31 | 11/01/06 | 30.61 | 180,000 | 10.00 | 04YR | |
| 0C17 | | | | ** Vacant Unit ** | 1,607 | | | | | | | | | | |
| 0C19 | 201896 | 235922 | RT | LV NAILS | 880 | 06/01/06 | 05/31/16 | 16,692.00 | 18.97 | 06/01/11 | 23.72 | 310,000 | 6.00 | 05YR | 13.50 |
| 0C20 | 151340 | 203775 | RT | SAVANNAH BANK, NA | 1,664 | 03/01/00 | 12/31/09 | 20,799.96 | 12.50 | | | 15,180 | 6.00 | 05YR | 14.50 |
| 0801 | | | | ** Vacant Unit *** | 1,363 | | | | | | | | | | |
| 0802 | | | | ** Vacant Unit ** | 597 | | | | | | | | | | 7.08 |

Lease Types : RT=Retail; PL=Percent in Lieu; BA=Pre-Petition Bankruptcy; BB=Post Petition Bankruptcy; RL=Rent Relief; CT=Co-Tenancy BPL

58026

# JONES LANG LaSalle

## Jones Lang LaSalle
## Rent Roll with Occupancy Statistics
## ERLAKES - 1802000000

PAGE 4
DATE 8/03/06
TIME 06:55:59 AM
AS OF DATE 08/01/06
Annual

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE/LEASE NUMBER | LEASE NUMBER | LEASE TYPE | TENANT NAME | GLA | FROM DATE | END DATE | ANNUAL BASE RENT | ANNUAL SBO | STATUS | CURRENT RENT AMT/SF | OPTIONS | ANNUAL OPTION AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0803 | | | ** Vacant Unit ** | 586 | | | | | | | | |
| 0804 | | | ** Vacant Unit ** | 698 | | | | | | | | |
| 0805 | | | *** Vacant Unit *** | 614 | | | | | | | | |
| 0806 | | | **** Vacant Unit **** | 1,633 | | | | | | | | |
| 0807 | | | ** Vacant Unit **** | 1,612 | | | | | | | | |
| 0801 | 151128 | 203791 RT | UNITED STATES POSTAL SER | 200 | 03/01/92 | 02/29/12 | 9,921.96 | 49.61 | 03/01/07 | 54.57 | | |
| 0802 | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0805 | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0806 | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0007 | | | ** Vacant Unit ** | | | | | | | | | |
| 0007 | 3597130 | 259204 RT | PIERCING PAGODA | 160 | 11/04/08 | 12/31/08 | 30,000.00 | 187.50 | 06/01/07 | 92.50 | NET | 300,000 | 10.00 | 8.00 |
| 0008 | 1864953 | 242313 RT | NANCY'S COFFEE | 200 | 06/30/06 | 06/30/14 | 15,999.96 | 80.00 | 06/01/11 | 102.50 | NET | 175,000 | 8.00 | 8.00 |
| 0011 | | | ** Vacant Unit ** | 200 | | | | | | | | |
| 0012 | 193300 | 203652 RT | MR. SMOOTHIE | 190 | 10/23/04 | 12/31/14 | 29,532.96 | 155.44 | 06/10/09 | 163.21 | NET | 300,000 | 8.00 |
| 0013 | | | ** Vacant Unit ** | 196 | | | | | | | | |
| 0014 | 3650181 | 260071 RT | CONNECTICATE WIRELESS | 150 | 09/01/05 | 08/31/12 | 35,000.04 | 233.33 | 09/01/09 | 253.33 | NET | 400,000 | 10.00 |
| 0016 | 3421257 | 203647 RT | NY MOBILE | 170 | 11/12/04 | 11/14/09 | 29,793.00 | 175.25 | 11/15/07 | 184.66 | NET | 282,000 | 10.00 |
| 0018 | 3689667 | 263119 RT | CINGULAR WIRELESS | 150 | 12/10/05 | 01/31/11 | 27,999.96 | 186.67 | 11/01/08 | 200.00 | NET | 200,000 | 10.00 |
| 0019 | | | ** Vacant Unit ** | 100 | | | | | | | | |
| 0020 | 151356 | 203598 RT | NEXTEL | 150 | 07/07/06 | 07/31/15 | 17,951.04 | 119.67 | 08/01/10 | 297.01 | NET | 320,000 | 10.00 |

*(handwritten: Currently in default)*

**OV10  Over 10,000 SqFt**

| FLOOR NUMBER | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0C24 | 151138 | 203747 RT | JO-ANN FABRICS | 11,066 | 07/10/95 | 12/31/10 | 88,544.04 | 8.00 | | | NET | 885,440 | 4.00 |

| | | | | 87,405 | | | | | | | |
| | | | | 37,944 | | | 1,454,350.08 | | | | |

42 LEASED  69.78 % OF TOTAL SQ FT  87,405
28 VACANT  30.22 % OF TOTAL SQ FT  37,944

Lease Types : RT=Retail; PL=Percent in Lieu; BA=Pre-Petition Bankruptcy; BS=Post Petition Bankruptcy; RL=Rent Relief; CT=Co-Tenancy BPL

58026

**JONES LANG LaSalle**

**Jones Lang LaSalle**

**Rent Roll with Occupancy Statistics**

**ERLAKES - 1802000000**

PAGE    5
DATE    8/03/06
TIME    06:55:59 AM
AS OF DATE    08/01/06
Annual

BUSINESS UNIT -    1802000000    FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE/LEASE NUMBER | TENANT NUMBER | LEASE TYPE | TENANT NAME | GLA | START DATE | END DATE | Rent PSF BASE/MIN | Annual BASE/MIN | Start Date OPTION | Annual OPTION | OPTIONS TERM | OPTIONS TERM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

FLOOR NUMBER    RT    FINGERLAKES THEATRE

| 0C25 | 3594166 | 258299 | RT | FINGERLAKES THEATRE | 11,395 | 07/29/05 | 07/31/15 | 56,975.04 | 5.00 | 08/01/10 | 5.00 | NET | 325,000 | 05YR | 6.05 |
| | 2 | LEASED | 100.00 % OF TOTAL SQ FT | 11,395 | | | 56,975.04 | | | | | 05YR | 8.68 |
| | 0 | VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | | |

FLOOR TOTALS

FLOOR NUMBER    RT    ROTH Other

| 0901 | 3257944 | 255753 | RT | BASE PRO SHOPS - MUSEUM | 19,032 | 11/10/04 | 06/08/19 | 145,539.00 | | | | | |
| 0509 | 3257928 | 255752 | RT | BASE PRO SHOPS - MUSEUM | 1,671 | 11/01/04 | 06/08/19 | | | | | | |
| | 2 | LEASED | 100.00 % OF TOTAL SQ FT | 20,703 | | | | | | | | | |
| | 0 | VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | |

FLOOR TOTALS

FLOOR NUMBER    UNOC    Unoccupied Rent-Bearing

| 0M17 | 2260674 | 251893 | RT | MOBILE SOLUTIONS | 150 | 07/01/05 | 02/28/15 | 39,999.96 | 266.67 | 03/01/10 | 300.00 | NET | 400,000 | 10.00 |
| | 1 | LEASED | 100.00 % OF TOTAL SQ FT | 150 | | | 39,999.96 | | | | | | |
| | 0 | VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | |

FLOOR TOTALS

| | 51 | LEASED | 93.13 % OF TOTAL SQ FT | 389,801 | | | 2,709,664.80 | | | | | | |
| | 28 | VACANT | 8.87 % OF TOTAL SQ FT | 37,944 | | | | | | | | | |

BUILDING TOTALS

| | 51 | LEASED | 93.13 % OF TOTAL SQ FT | 389,801 | | | 2,709,664.80 | | | | | | |
| | 28 | VACANT | 8.87 % OF TOTAL SQ FT | 37,944 | | | | | | | | | |

427,745    2,709,664.80

55025

**JONES LANG LaSalle**

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1379 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

ILIN    In-Line

# Jones Lang LaSalle
## Specialty Tenant Rent Roll

PAGE 1
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06
Monthly

| FLOOR | SUITE NUMBER | TENANT NUMBER | TENANT NAME | RENTABLE SQ FEET | LEASE START DATE | LEASE END DATE | MONTHLY RENT | MONTHLY RENT/SF | OTHER CHARGES | MONTHLY OTHER CHARGES | MONTHLY OTHER CHARGES/SF | SECURITY DEPOSIT | RENT CHANGE DATE | ANNUAL RENT/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0802 | 4221222 | 274431 | ILIN AMBERG WINE CELLARS, LLC | 587 | 07/14/06 | 07/13/07 | 800.00 | 1.36 | Spec Lease - Electric | 100.00 | .17 | 950.00 | 08/01/06 | 16.35 |
| | | | | | | | | | Spec Lease - Mktg Fund | 50.00 | .09 | | 11/01/06 | 36.80 |
| | | | | | | | | | TOTAL | 150.00 | | | 01/01/07 | 16.35 |
| | | | | | | | | | | | | | 07/01/07 | 8.18 |
| 0819 | 2062829 | 203757 | ILIN ARIZONA TRADERS | 3,576 | 01/01/05 | 12/31/06 | 1,240.00 | .35 | Spec Lease - Electric | 150.00 | .04 | 1,425.00 | 07/01/07 | |
| | | | | | | | | | Spec Lease - Mktg Fund | 35.00 | .01 | | | |
| | | | | | | | | | TOTAL | 185.00 | | | | |
| 0801 | 3421800 | 203768 | ILIN BATH & BODY STORAGE | 1,537 | 06/01/05 | 12/31/06 | 150.00 | .10 | | | | | | |
| 0811 | 3716403 | 203919 | ILIN BURST YOUR BUBBLE | 200 | 11/23/05 | 11/30/06 | 150.00 | | | | | 150.00 | 10/01/06 | |
| 0806 | 3620490 | 203708 | ILIN EAST COAST RESORTS | 140 | 05/01/05 | 10/31/06 | 600.00 | 4.29 | | | | 600.00 | | |
| 0813 | 4162453 | 272238 | ILIN EMPIRE TRACTOR | 1,909 | 05/12/06 | 08/11/06 | | | | | | | | |
| 0807 | 151118 | 203674 | ILIN FINGERLAKES FAMILY KARATE | 1,612 | 06/01/03 | | | | | | | | | |
| 0817 | 3675265 | 234470 | ILIN FINGERLAKES VARIETY & SPA | 1,607 | 09/01/05 | 08/31/06 | 965.00 | .60 | Spec Lease - Mktg Fund | 35.00 | .06 | 1,100.00 | 08/01/06 | 2.34 |
| | | | | | | | | | Spec Lease - Electric | 100.00 | .06 | | | |
| | | | | | | | | | TOTAL | 135.00 | | | | |
| 0813 | 4220115 | 274152 | ILIN HERMIT CRABS | 196 | 07/01/06 | 10/31/06 | 550.00 | 2.81 | | | | 550.00 | 11/01/06 | 2.08 |
| 0804 | 3714560 | 246924 | ILIN HICKORY FARMS - STORAGE | 668 | 11/01/05 | 10/31/06 | 125.00 | .18 | | | | 125.00 | 12/01/06 | 2.92 |
| 0X9 | 1711841 | 226609 | ILIN LEO A. KLINE | 100 | 02/01/06 | 12/31/06 | 420.00 | 4.20 | | | | 420.00 | 01/01/07 | 1.80 |
| 0803 | 3881157 | 270555 | ILIN LV NAILS | 586 | 04/01/06 | 08/31/06 | 1,000.00 | 1.71 | | | | 1,000.00 | 08/01/06 | 5.34 |
| 0820 | 2976875 | 203672 | ILIN PANHANDLERS GOLF CENTER | 5,756 | 04/01/05 | 03/31/07 | 25.00 | .01 | TOTAL | | | 1,000.00 | | |
| 0821 | 4220051 | 203752 | ILIN ROCK THE HOUSE USA | 1,909 | 08/01/06 | 10/31/06 | 850.00 | .45 | Spec Lease - Electric | 100.00 | .05 | 975.00 | 08/01/06 | |
| | | | | | | | | | Spec Lease - Mktg Fund | 25.00 | .01 | 25.00 | | |
| | | | | | | | | | TOTAL | 125.00 | | | | |

55025

**JONES LANG LASALLE**

**Jones Lang LaSalle**
**Specialty Tenant Rent Roll**
Monthly

PAGE 2
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

**BUSINESS UNIT - 1802000000 FINGERLAKES MALL**
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

## RSLL SPECIALTY LOCATION

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | PLAN | TENANT NAME | RETAIL SQ FT | LEASE BEGIN DATE | LEASE END DATE | MONTHLY RENT AMOUNT | MONTHLY RENT PER SQ FT | SECURITY DEPOSIT AMOUNT | SECURITY DEPOSIT DATE | ANNUAL RENT PER SQ FT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0805 | 3862829 | 266450 | ILIN | *** Vacant Unit *** | 614 | | | | | | | |
| 081A | 3862829 | 266450 | ILIN | SEAFOOD EXPRESS II | 701 | 02/20/06 | 08/20/06 | 250.00 | .36 | 250.00 | 08/01/06 | 4.28 |
| 0K05 | 2473207 | 252680 | ILIN | SIT BACK & RELAX | 666 | 03/15/05 | 03/28/07 | 300.00 | .45 | 300.00 | | |
| 0K02 | 3675311 | 227399 | ILIN | SOUTH MOUNTAIN KIDDIE RID | 140 | 10/01/06 | 09/20/06 | 350.00 | 2.50 | 350.00 | | |
| 0809 | 3861018 | 270556 | ILIN | THE AMISH MARKET | 3,650 | 04/01/06 | 03/31/07 | 1,000.00 | .27 | 1,125.00 | 10/01/06 | 5.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 LEASED | 97.66% OF TOTAL SQ FT | 28,600 | | | 8,635.00 | | | | | 9,343.00 | |
| 1 VACANT | 2.34% OF TOTAL SQ FT | 614 | | | | | | | | | |

Spec Lease - Electric    100.00  .03
Spec Lease - Mktng Fund   25.00  .01
TOTAL                    125.00         720.00        1,125.00

## RSLL SPECIALTY LOCATION

| FLOOR NUMBER | LEASE NUMBER | TENANT NUMBER | PLAN | TENANT NAME | RETAIL SQ FT | LEASE BEGIN DATE | LEASE END DATE | MONTHLY RENT AMOUNT | MONTHLY RENT PER SQ FT | SECURITY DEPOSIT AMOUNT | SECURITY DEPOSIT DATE | ANNUAL RENT PER SQ FT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T02 | 3291102 | 203736 | RSLL | BATH FITTER | 150 | 05/01/05 | 04/30/07 | 520.00 | 3.47 | 520.00 | | |
| T21 | 3861042 | 270557 | RSLL | CELLPHONE & IPOD ACCESSOR | | 04/01/06 | 09/30/06 | 500.00 | 500.00 | 500.00 | | |
| T15 | 3596815 | 203750 | RSLL | FANTASY ENTERTAINMENT-ST | | 07/01/05 | 06/30/07 | 225.00 | 225.00 | 225.00 | | 4.28 |
| T28 | 3596823 | 203749 | RSLL | FOTO FANTASY | | 07/01/05 | 06/30/07 | 200.00 | 200.00 | 200.00 | | |
| T04 | 4220094 | 274169 | RSLL | PEPSI BOTTLING GROUP | | 06/01/06 | 05/31/09 | | | | | 5.85 |
| T18 | 2042802 | 234660 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | | 9.76 |
| T19 | 2042811 | 234660 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | | 3.25 |
| T22 | 3861051 | 270559 | RSLL | ROSE JEWELRY | | 03/30/06 | 09/30/06 | 500.00 | 500.00 | 500.00 | | 4.88 |
| T06 | 3675302 | 260979 | RSLL | SOUTH MOUNTAIN GUMBALL MA | 200 | 10/01/06 | 09/20/06 | | | | | |
| T39 | 152124 | 203669 | RSLL | STANTON AUTOMATICS-HERSHE | | 01/21/02 | 08/31/06 | 50.00 | .25 | 50.00 | | |
| T20 | 3675322 | 203666 | RSLL | STANTON AUTOMATICS-M&M | | 09/01/06 | 08/31/06 | | | | | |


**JONES LANG LASALLE**

55025

Jones Lang LaSalle
Specialty Tenant Rent Roll

PAGE 3
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

Monthly

BUSINESS UNIT -   1802000000 FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13021

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | TENANT NO. | TENANT NAME | RENTABLE SQ FEET | LEASE START DATE | LEASE END / EXP DATE | MONTHLY MINIMUM RENT | MONTHLY GROSS RENT | SECURITY DEPOSIT | RENT/SPEC REQ/Jan/Apr/Y |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T03 | 3675249 | 203667 | | RSSL STANTON AUTOMATICS-M&M/HA | | 09/01/05 | 08/31/06 | | | | |
| T07 | 4176960 | 272502 | | RSSL STANTON TRACTOR | | 08/22/06 | 08/20/06 | | | | |
| T27 | 3431020 | 242333 | | RSSL TOM MANNIS PHOTOGRAPHY | | 06/01/05 | 05/31/07 | 210.00 | 210.00 | | |
| T9999 | 4241581 | 242334 | | RSSL 89 TRADERS VILLAGE | | 07/28/06 | 08/31/06 | 800.00 | 800.00 | | |
| | 15 LEASED | | | 100.00 % OF TOTAL SQ FT | | | | | | | |
| | 0 VACANT | | | .00 % OF TOTAL SQ FT | | | | | | | |
| | | | | **FLOOR TOTALS** | 350 | | | 3,005.00 | 3,005.00 | | |

FLOOR NUMBER      RTOU Licensee Owned Unit

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | TENANT NO. | TENANT NAME | RENTABLE SQ FEET | LEASE START DATE | LEASE END / EXP DATE | MONTHLY MINIMUM RENT | MONTHLY GROSS RENT | SECURITY DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CN030 | 1511150 | 203507 | | RTOU UNDER 30 DAY DEALS | | 08/01/06 | | | | | |
| TO005 | 1932467 | 245016 | | RTOU VERIZON | | 03/15/02 | 03/14/07 | | | | |
| | 2 LEASED | | | .00 % OF TOTAL SQ FT | | | | | | | |
| | 0 VACANT | | | .00 % OF TOTAL SQ FT | | | | | | | |
| | | | | **FLOOR TOTALS** | | | | | | | |
| | 35 LEASED | | | 97.69 % OF TOTAL SQ FT | 25,950 | | | 11,630.00 | 11,630.00 | | |
| | 1 VACANT | | | 2.31 % OF TOTAL SQ FT | 614 | | | | | | |
| | | | | **BUILDING TOTALS** | 26,564 | | | 11,630.00 | 11,630.00 | | |
| | 35 LEASED | | | 97.69 % OF TOTAL SQ FT | 25,950 | | | 14,350.00 | 14,350.00 | | |
| | 1 VACANT | | | 2.31 % OF TOTAL SQ FT | 614 | | | 720.00 | 720.00 | | |
| | | | | **GRAND TOTALS** | 26,564 | | | 14,350.00 | 14,350.00 | | |



55025

**JONES LANG LASALLE**

Jones Lang LaSalle
Specialty Tenant Rent Roll

PAGE        4
DATE        8/01/06
TIME        02:40:11 PM
AS OF DATE  08/01/06
Monthly

BUSINESS UNIT -    1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

*** Vacant Unit ***                              614

| LEASE NUMBER | TENANT NAME | RENTABLE SQ. FEET | BASE RENT | OTHER | GROSS RENTS |
|---|---|---|---|---|---|

TOTALS FROM MULTI-LSUITE LEASES

55025

**JONES LANG LaSalle**

**BUSINESS UNIT -** 1802000000 FINGERLAKES MALL

FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

## Jones Lang LaSalle
## Specialty Tenant Rent Roll

PAGE 1
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

Monthly

| FLOOR NUMBER | LEASE NUMBER | TENANT NUMBER | TENANT NAME/TRADE NAME | RENTABLE SQ FEET | START DATE | END DATE | MONTHLY RENT | MONTHLY RENT PER SQ FT | CHARGE TYPE | AMOUNT | MONTHLY GROSS RENT PER SQ FT | MONTHLY GROSS RENT | SECURITY DEPOSIT | RENT START/STOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0802 | 4221222 | 274431 | ILIN AMBERG WINE CELLARS, LLC | 587 | 07/14/06 | 07/13/07 | 800.00 | 1.36 | Spec Lease - Electric | 100.00 | .17 | | | 08/01/06 16.35 |
| | | | | | | | | | Spec Lease - Mkting Fund | 50.00 | .09 | | | 11/01/06 16.80 |
| | | | | | | | | | TOTAL | 150.00 | | | | 01/01/07 16.35 |
| | | | | | | | | | | | | 950.00 | | 16.35 |
| 0819 | 2042829 | 203757 | ILIN ARIZONA TRADERS | 3,576 | 01/01/05 | 12/31/06 | 1,240.00 | .35 | Spec Lease - Electric | 150.00 | .04 | | | 07/01/07 |
| | | | | | | | | | Spec Lease - Mkting Fund | 35.00 | .01 | | | |
| | | | | | | | | | TOTAL | 185.00 | | 1,425.00 | | 07/01/07 8.18 |
| 0803 | 3421800 | 203768 | ILIN BATH & BODY STORAGE | 1,537 | 06/01/06 | 12/31/06 | 150.00 | .10 | | | | | | |
| | | | | | | | | | TOTAL | | | 150.00 | | 10/01/06 2.34 |
| 0811 | 3745403 | 263919 | ILIN SUNSET YOUR BUBBLE | 200 | 11/23/05 | 11/30/06 | | | | | | | | |
| 0806 | 3420490 | 203758 | ILIN EAST COAST RESORTS | 140 | 05/01/05 | 10/31/06 | 600.00 | 4.29 | | | | | 600.00 | |
| 0813 | 4162453 | 272256 | ILIN EMPIRE TRACTOR | 1,909 | 05/12/06 | 08/11/06 | | | | | | | | |
| 0807 | 151118 20674 | 20674 | ILIN FINGERLAKES FAMILY KARATE | 1,612 | 08/01/03 | | | | | | | | | |
| 0817 | 3675265 | 234470 | ILIN FINGERLAKES VARIETY & SPO | 1,607 | 09/01/05 | 08/31/06 | 965.00 | .60 | Spec Lease - Electric | 100.00 | .06 | | 1,100.00 | |
| | | | | | | | | | Spec Lease - Mkting Fund | 35.00 | .02 | | | 10/01/06 |
| | | | | | | | | | TOTAL | 135.00 | | | | |
| 0813 | 4220115 | 274152 | ILIN HENRITT CRABS | 196 | 07/01/06 | 10/01/06 | 550.00 | 2.81 | | | | | 550.00 | |
| 0804 | 3714560 | 244924 | ILIN HICKORY FARMS - STORAGE | 698 | 11/01/05 | 10/31/06 | 125.00 | .18 | | | | | 125.00 | |
| 0619 | 1711041 | 224699 | ILIN LEO A. KLINE | 100 | 02/01/06 | 12/31/06 | 420.00 | 4.20 | | | | | 420.00 | |
| 0803 | 3601157 | 270055 | ILIN LV NAILS | 586 | 04/01/06 | 08/31/06 | 1,000.00 | 1.71 | | | | | 1,000.00 | |
| 0820 | 2976875 | 203672 | ILIN PANTHEANKES GOLF CENTER | 5,756 | 04/01/06 | 03/31/07 | 25.00 | | | | | | 25.00 | |
| 0821 | 4220051 | 203752 | ILIN ROCK THE HOUSE USA | 1,909 | 08/01/06 | 10/31/06 | 650.00 | .45 | Spec Lease - Electric | 100.00 | .05 | | 975.00 | 11/03/06 2.08 |
| | | | | | | | | | Spec Lease - Mkting Fund | 25.00 | .01 | | | 12/01/06 2.92 |
| | | | | | | | | | TOTAL | 125.00 | | | | 08/01/06 1.86 |

TOTAL

TOTAL 125.00

55025

**JONES LANG LaSalle**

Jones Lang LaSalle
Specialty Tenant Rent Roll

PAGE      2
DATE      8/01/06
TIME      02:40:11 PM
AS OF DATE 08/01/06
Monthly

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE/LEASE NUMBER | TENANT NUMBER | TENANT NAME | SPECIALTY LOCATION | SQUARE FEET | START DATE | END DATE | MONTHLY RENT | PER SQ FT | MONTHLY RENT | RENT STEP DATE | RENT STEP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0805 | | ILIN | *** Vacant Unit *** | | | | | | | | |
| 0B1A | 3862829 | ILIN | SEAFOOD EXPRESS II | 614 | 02/20/06 | 08/20/07 | 250.00 | .36 | 250.00 | 10/01/06 | |
| 0805 | 2473207 | ILIN | SIT BACK & RELAX | 701 | 03/15/06 | 02/28/07 | 300.00 | .45 | 300.00 | 08/01/06 | 4.28 |
| 0202 | 369260 | ILIN | SIT BACK & RELAX | 666 | 03/15/05 | | 300.00 | .45 | | | |
| 0809 | 3679311 | ILIN | SOUTH MOUNTAIN KIDDIE RID | 140 | 10/01/06 | 09/30/06 | 350.00 | 2.50 | 350.00 | | |
| 0809 | 3861018 | ILIN | THE AMISH MARKET | 3,690 | 04/01/06 | 03/31/07 | 1,000.00 | .27 | 1,000.00 | | |

| | 18 LEASED | 97.66% OF TOTAL SQ FT | | 25,600 | | | 8,625.00 | | 9,345.00 | | |
| | 1 VACANT | 2.34 % OF TOTAL SQ FT | | 614 | | | | | | | |

| FLOOR NUMBER | | | SPECIALTY LOCATION | FLOORPLANS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T02 | 3297102 | 203716 | RSLL BATH FITTER | 150 | 05/01/06 | 04/30/07 | 520.00 | 3.47 | 520.00 | | |
| T21 | 3881042 | 270957 | RSLL CELLPHONE & IPOD ACCESSOR | | 04/01/06 | 09/30/06 | 500.00 | 500.00 | 500.00 | | |
| T15 | 3596815 | 203750 | RSLL FANTASY ENTERTAINMENT-ST | | 07/01/05 | 06/30/07 | 225.00 | 225.00 | 225.00 | | |
| T28 | 3596823 | 203749 | RSLL FOTO FANTASY | | 07/01/06 | 06/30/07 | 200.00 | 200.00 | 200.00 | | |
| T04 | 4220094 | 274169 | RSLL PEPSI BOTTLING GROUP | | 06/01/06 | 05/31/09 | | | | | |
| T18 | 2042802 | 234468 | RSLL PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | | |
| T19 | 2042811 | 234469 | RSLL PROTOCOL LLC | | 11/03/04 | 09/30/06 | | | | | |
| T22 | 3881051 | 270955 | RSLL ROSE JEWELRY | | 03/30/06 | 09/30/06 | 500.00 500.00 | | 500.00 | | |
| T06 | 3675302 | 260979 | RSLL SOUTH MOUNTAIN GUMBALL MA | 200 | 01/01/06 | 09/30/06 | | | | | |
| T29 | 151174 | 203568 | RSLL STANTON AUTOMATICS-HERSHE | | 01/02/06 | 09/31/06 | 50.00 | .25 | 50.00 | | |
| T20 | 3675222 | 203566 | RSLL STANTON AUTOMATICS-M&M | | 09/01/06 | 08/31/06 | | | | | |

| | | Spec Lease - Electric | | | 10/01/06 | | 100.00 | .03 | 125.00 | | |
| | | Spec Lease - Mktng Fund | | | 11/01/06 | | 25.00 | .01 | 720.00 | | |

TOTAL

JONES LANG LASALLE

Jones Lang LaSalle
Specialty Tenant Rent Roll

PAGE 3
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06
Monthly

55025

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| LEASE NUMBER | TENANT NUMBER | TENANT NAME | RENTABLE SQ FT | START DATE | END DATE | MONTHLY RENT | ANNUAL RENT | MONTHLY GROSS RENT |
|---|---|---|---|---|---|---|---|---|
| T03 3675249 | 203467 | RSSL STANTON AUTOMOTICS-M&M/MA | | 09/01/05 | 08/31/06 | | | |
| T07 4176960 | 272602 | RSSL STANTON TRACTOR | | 05/22/06 | 09/20/06 | | | |
| T27 1421020 | 242233 | RSSL TOM HARRIG PHOTOGRAPHY | | 06/01/05 | 05/31/07 | 210.00 | 210.00 | |
| T9999 4241581 | 242234 | RSSL 89 TRADERS VILLAGE | | 07/28/06 | 08/31/06 | 800.00 | 800.00 | |

15 LEASED   100.00% OF TOTAL SQ FT
0 VACANT   .00% OF TOTAL SQ FT
(FLOOR TOTAL)

| FLOOR NUMBER | | | 380 | | | 3,005.00 | 3,005.00 | 3,005.00 |

RTOU Licensee Owned Unit

| TOU09 3924667 | 245016 | RTOU UNDER 30 DAY DEALS | | 03/15/02 03/14/07 | | | | |
| UND30 151150 | 203567 | RTOU VERIZON | | 09/01/96 | | | | |

| | | | 24,950 | | | 11,630.00 | 11,630.00 | 12,350.00 |
| | | | 614 | | | | | |

BUILDING TOTALS
26,564      11,630.00   11,630.00   12,350.00   720.00

35 LEASED   97.69% OF TOTAL SQ FT
1 VACANT   2.31% OF TOTAL SQ FT

| | | | 24,950 | | | 11,630.00 | 11,630.00 | 12,350.00 | 720.00 |
| | | | 614 | | | | | | |

GRAND TOTALS



55025

JONES LANG LASALLE

Jones Lang LaSalle
Specialty Tenant Rent Roll

PAGE 4
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06
Monthly

BUSINESS UNIT -    1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| LEASE NUMBER | TENANT NAME | RENTABLE SQ FEET | BASE RENT | OTHER | GROSS RENTS |
|---|---|---|---|---|---|
| | *** Vacant Unit *** | 614 | | | |

TOTALS FROM MULTI-LSUITE LEASES

Exhibit B-2

034201

**JONES LANG LaSalle**

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE  1
DATE   8/01/06
TIME  03:10:54 PM

| | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT / REFERENCE | DUE DATE | | DETAIL | OPEN BALANCE | CURRENT | 31-60 | 61-90 | OVER 90 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 224341 | 176250 AEROPOSTALE | | | | | | | | | |
| RN | 146046501 | 04/12/06 CRX | 2005 CAM RECONCILIATIONS | | | 2,441.58- | | | | | 2,441.58- |
| RN | 146046502 | 04/12/06 REX | 2005 RE TAX RECONCILIATIO | | | 272.18- | | | | | 272.18- |
| RU | 22482000 | 07/31/06 PPB | CK 292797 | | | 4,375.00- | | | 4,375.00- | | |
| RU | 22483000 | 07/31/06 PPC | CK 292797 | | | 2,675.05- | | | 2,675.05- | | |
| RU | 22484000 | 07/31/06 PPR | CK 292797 | | | 327.27- | | | 327.27- | | |
| RU | 22485000 | 07/31/06 PPM | CK 292797 | | | 148.75- | | | 148.75- | | |
| RU | 22486000 | 07/31/06 PPT | CK 292797 | | | 29.16- | | | 29.16- | | |
| RU | 22487000 | 07/31/06 PPE | CK 292797 | | | 667.18- | | | 667.18- | | |
| | 224341 AEROPOSTALE | | | | | 10,936.17- | | | 8,222.41- | | 2,713.76- |
| | | LAST PAYMENT: $ 8,222.41-07/31/06 292797 | | | | | | | | | |
| | 274431 | 4221222 AMBERG WINE CELLARS, LLC | | | | | | | | | |
| RN | 153373S001 | 07/01/06 TSE | JULY ELECTRIC | | | 50.00 | 50.00 | | | | |
| RN | 153373S002 | 07/01/06 TSM | JULY MARKETING | | | 25.00 | 25.00 | | | | |
| | 274431 AMBERG WINE CELLARS, LL | | | | | 75.00 | 75.00 | | | | |
| | | (585) 526-6742 | LAST PAYMENT: $ 1,000.00-07/10/06 26044 | | | | | | | | |
| | 203768 | 3421880 BATH & BODY STORAGE | | | | | | | | | |
| RD | 139098J001 | 01/01/06 TSB | Storage Base Rent | | | 200.00 | | | | | 200.00 |
| RU | 200514000 | 01/31/06 PPO | CK 463046 | | | 350.00- | | | | | 350.00- |
| RD | 142943J001 | 03/01/06 TSB | Storage Base Rent | | | 50.00 | | | | | 50.00 |
| RD | 150120001 | 07/01/06 TSB | Storage Base Rent | | | 150.00 | 150.00 | | | | |
| | 203768 BATH & BODY STORAGE | | | | | (315) 478-9448 | 150.00 | | | | 600.00- |
| | | LAST PAYMENT: $ 350.00-03/06/06 466247 | | | | | | | | | |
| | 203767 | 151169 BATH & BODY WORKS | | | | | | | | | |
| RU | 22480000 | 07/31/06 PPE | CK 324422 | | | 1,100.42- | | | 1,100.42- | | |
| | 203767 BATH & BODY WORKS | | | | | 1,100.42- | | | 1,100.42- | | |
| | | LAST PAYMENT: $ 1,100.42-07/31/06 324422 | | | | | | | | | |

JONES LANG LASALLE

034201

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE 2
DATE   8/01/06
TIME   03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE DUE DATE REMARK | OPEN BALANCE | CURRENT | 30 | 60 | 90 | OVER 120 | AGING |
|---|---|---|---|---|---|---|---|---|
| RD 270557 3881042 CELLPHONE & IPOD ACCESSORIES | | | | | | | | |
| RD 150150001 07/01/06 TPB Pushcart Base Rent | | 50.00- | | | | | 50.00- | |
| 270557 CELLPHONE & IPOD ACCESS | (585) 321-1657 | 50.00- | LAST PAYMENT: $ | 50.00- | | | 550.00-07/10/06 | 92099367 |
| RN 241075 1763878 CHINA MAX | | | | | | | | |
| RN 1533835001 07/25/06 FCA JUNE 2006 FC CAM | | 384.36 | | 384.36 | | | | 384.36 |
| 241075 CHINA MAX | | 384.36 | | 384.36 | LAST PAYMENT: $ | 384.36 | 4,985.38-07/10/06 | 1377 |
| RU 263119 3689667 CINGULAR WIRELESS | | | | | | | | |
| RU 2224440000 07/31/06 PPB CK 2822 | | 2,333.33- | | 2,333.33- | | | | 2,333.33- |
| RU 2224450000 07/31/06 PFT CK 2822 | | 1.25- | | 1.25- | | | | 1.25- |
| RU 2224460000 07/31/06 PPM CK 2822 | | 19.69- | | 19.69- | | | | 19.69- |
| RU 2224470000 07/31/06 PFC CK 2822 | | 97.91- | | 97.91- | | | | 97.91- |
| RU 2224480000 07/31/06 PPR CK 2822 | | 11.95- | | 11.95- | | | | 11.95- |
| 263119 CINGULAR WIRELESS | | 2,464.13- | | 2,464.13- | LAST PAYMENT: $ | 2,464.13- | 2,464.13-07/31/06 | 2822 |
| RD 260071 3650181 COMMUNICATE WIRELESS | | | | | | | | |
| RD 1467776001 05/01/06 BMR Base/Minimum Rent | | 2,916.67 | | | | | | 2,916.67 |
| RD 1467776002 05/01/06 TRS Trash Removal | | 1.25 | | | | | | 1.25 |
| RD 1467776003 05/01/06 MKT Marketing Fund | | 19.69 | | | | | | 19.69 |
| RD 1467776004 05/01/06 ELE Electric Charge | | 34.08 | | | | | | 34.08 |
| RD 1467776005 05/01/06 ELE Electric Charge | | 5.12 | | | | | | 5.12 |
| RD 1467776006 05/01/06 CAM CAM Charge | | 146.98 | | | | | | 146.98 |
| RD 1467776007 05/01/06 RET Real Estate Tax | | 17.94 | | | | | | 17.94 |
| RD 1487197001 06/01/06 BMR Base/Minimum Rent | | 2,916.67 | | 2,916.67 | | | | |
| RD 1487197002 06/01/06 TRS Trash Removal | | 1.25 | | 1.25 | | | | |
| RD 1487197003 06/01/06 MKT Marketing Fund | | 19.69 | | 19.69 | | | | |
| RD 1487197004 06/01/06 ELE Electric Charge | | 34.08 | | 34.08 | | | | |
| | | LAST PAYMENT: $ | | | | | 3,141.73-05/01/06 | 1029 |

034201



**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE    3
DATE    8/01/06
TIME    03:10:54 PM

| TYPE | DOCUMENT NUMBER | DUE DATE | G/L | REFERENCE / REMARK | OPEN BALANCE | CURRENT | 30 | 60 | 90 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **260071  3650181  COMUNICATE WIRELESS** | | | | | | **LAST PAYMENT:** $ | | 3,141.73-05/01/06 | | 1029 |
| RD | 148719 7005 | 06/01/06 | ELE | Electric Charge | 5.12 | | | | | 5.12 |
| RD | 148719 7006 | 06/01/06 | CAM | CAM Charge | 146.98 | | | | | 146.98 |
| RD | 148719 7007 | 06/01/06 | RET | Real Estate Tax | 17.94 | | | | | 17.94 |
| RD | 150312 7001 | 07/01/06 | BMR | Base/Minimum Rent | 2,916.67 | | | | 2,916.67 | |
| RD | 150312 7002 | 07/01/06 | TRS | Trash Removal | 1.25 | | | | 1.25 | |
| RD | 150312 7003 | 07/01/06 | MKT | Marketing Fund | 19.69 | | | | 19.69 | |
| RD | 150312 7004 | 07/01/06 | ELE | Electric Charge | 34.08 | | | | 34.08 | |
| RD | 150312 7005 | 07/01/06 | ELE | Electric Charge | 5.12 | | | | 5.12 | |
| RD | 150312 7006 | 07/01/06 | CAM | CAM Charge | 146.98 | | | | 146.98 | |
| RD | 150312 7007 | 07/01/06 | RET | Real Estate Tax | 17.94 | | | | 17.94 | |
| **260071  COMUNICATE WIRELESS** | | | | | 9,425.19 | | | | 3,141.73 | 3,141.73 |
| **203750  3596815  FANTASY ENTERTAINMENT-ST** | | | | | | **LAST PAYMENT:** $ | | 200.00-07/17/06 | | 224779 |
| RD | 151286 9001 | 07/01/06 | TVB | JULY TVB    (603) 324-3240 | 25.00 | 25.00 | | | | 25.00 |
| **203750  FANTASY ENTERTAINMENT-S** | | | | | 25.00 | 25.00 | | | | 25.00 |
| **248292  1982907  FIESTA TACO** | | | | | | **LAST PAYMENT:** $ | | 1,000.00-07/17/06 | | 1130 |
| RN | 128009 3002 | 06/01/05 | ELE | 15% APRIL ELECTRIC | 57.60 | | | | | 57.60 |
| RN | 128009 4002 | 06/01/05 | ELE | 15% MAY ELECTRIC | 94.34 | | | | | 94.34 |
| RN | 128009 5001 | 06/01/05 | ELE | JUNE ELECTRIC | 419.83 | | | | | 419.83 |
| RN | 128009 6002 | 06/01/05 | ELE | 15% JUNE ELECTRIC | 94.34 | | | | | 94.34 |
| RN | 127548 1001 | 07/01/05 | BMR | Base/Minimum Rent | 249.44 | | | | | 249.44 |
| RN | 127548 1004 | 07/01/05 | MKT | Marketing Fund | 29.41 | | | | | 29.41 |
| RD | 120009 7001 | 07/01/05 | ELE | JULY ELECTRIC | 628.88 | | | | | 628.88 |
| RN | 128009 7002 | 07/01/05 | ELE | 15% JULY ELECTRIC | 94.34 | | | | | 94.34 |
| RN | 128575 4001 | 07/06/05 | ELE | ADJUST APRIL ELECTRIC | 27.59 | | | | | 27.59 |
| RN | 128575 4002 | 07/06/05 | ELE | ADJUST APRIL 15% ADMIN EL | 4.03 | | | | | 4.03 |
| RN | 128575 5001 | 07/06/05 | ELE | ADJUST MAY ELECTRIC | 44.58 | | | | | 44.58 |
| RN | 128575 5002 | 07/06/05 | ELE | ADJUST MAY 15% ADMIN ELEC | 6.68 | | | | | 6.68 |

034201

**JONES LANG LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 4
DATE 8/01/06
TIME 03:10:54 PM

| | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | TY | CHARGE | OPEN BALANCE | CURRENT | LAST PAYMENT | AGING | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 248292 | 1982907 FIESTA TACO | | | | | | LAST PAYMENT: $ 1,000.00-07/17/06 | | 1130 |
| RN | | 1285756001 | 07/06/05 | ELE | ADJUST JUNE ELECTRIC | 44.58 | | | | 44.58 |
| RN | | 1285756002 | 07/06/05 | ELE | ADJUST JUNE 15% ADMIN ELE | 6.68 | | | | 6.68 |
| RN | | 1285757001 | 07/06/05 | ELE | ADJUST JULY ELECTRIC | 44.58 | | | | 44.58 |
| RN | | 1285757002 | 07/06/05 | ELE | ADJUST JULY 15% AMDIN ELE | 6.68 | | | | 6.68 |
| RN | | 1292265001 | 08/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | 4,083.33 |
| RN | | 1292265002 | 08/01/05 | CAM | CAM Charge | 542.70 | | | | 542.70 |
| RD | | 1292265003 | 08/01/05 | RET | Real Estate Tax | 71.82 | | | | 71.82 |
| RD | | 1292265004 | 08/01/05 | MKT | Marketing Fund | 81.00 | | | | 81.00 |
| RD | | 1292265005 | 08/01/05 | ELE | Electric Charge | 673.46 | | | | 673.46 |
| RD | | 1292265006 | 08/01/05 | ELE | Electric Charge | 101.02 | | | | 101.02 |
| RD | | 1323270001 | 09/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | 4,083.33 |
| RD | | 1323270002 | 09/01/05 | CAM | CAM Charge | 542.70 | | | | 542.70 |
| RD | | 1323270003 | 09/01/05 | RET | Real Estate Tax | 71.82 | | | | 71.82 |
| RD | | 1323270004 | 09/01/05 | MKT | Marketing Fund | 81.00 | | | | 81.00 |
| RD | | 1323270005 | 09/01/05 | ELE | Electric Charge | 673.46 | | | | 673.46 |
| RD | | 1323270006 | 09/01/05 | ELE | Electric Charge | 101.02 | | | | 101.02 |
| RD | | 1338158001 | 10/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | 4,083.33 |
| RD | | 1338158002 | 10/01/05 | CAM | CAM Charge | 542.70 | | | | 542.70 |
| RD | | 1338158003 | 10/01/05 | RET | Real Estate Tax | 71.82 | | | | 71.82 |
| RD | | 1338158004 | 10/01/05 | MKT | Marketing Fund | 81.00 | | | | 81.00 |
| RD | | 1338158005 | 10/01/05 | ELE | Electric Charge | 673.46 | | | | 673.46 |
| RD | | 1338158006 | 10/01/05 | ELE | Electric Charge | 101.02 | | | | 101.02 |
| RD | | 1358196001 | 11/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | 4,083.33 |
| RD | | 1358196002 | 11/01/05 | CAM | CAM Charge | 542.70 | | | | 542.70 |
| RD | | 1358196003 | 11/01/05 | RET | Real Estate Tax | 71.82 | | | | 71.82 |
| RD | | 1358196004 | 11/01/05 | MKT | Marketing Fund | 81.00 | | | | 81.00 |
| RD | | 1358196005 | 11/01/05 | ELE | Electric Charge | 673.46 | | | | 673.46 |
| RD | | 1358196006 | 11/01/05 | ELE | Electric Charge | 101.02 | | | | 101.02 |
| RD | | 1375973001 | 12/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | 4,083.33 |
| RD | | 1375973002 | 12/01/05 | CAM | CAM Charge | 542.70 | | | | 542.70 |
| RD | | 1375973003 | 12/01/05 | RET | Real Estate Tax | 71.82 | | | | 71.82 |
| RD | | 1375973004 | 12/01/05 | MKT | Marketing Fund | 81.00 | | | | 81.00 |
| RD | | 1375973005 | 12/01/05 | ELE | Electric Charge | 673.46 | | | | 673.46 |

034201



JONES LANG LASALLE

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 5
DATE 8/01/06
TIME 03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | TYPE | CHARGE | OPEN BALANCE | CURRENT | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| **248232   1982907   FIESTA TACO** | | | | LAST PAYMENT: $ 1,000.00- 07/17/06 | | | | | | 1130 |
| RD | 1375973006 | 12/01/05 | ELE | Electric Charge | 101.02 | | | | | 101.02 |
| RD | 1390799001 | 01/01/06 | BMR | Base/Minimum Rent | 300.00 | | | | | 300.00 |
| RD | 1390799003 | 01/01/06 | ELE | Electric Charge | 673.46 | | | | | 673.46 |
| RD | 1390799004 | 01/01/06 | ELE | Electric Charge | 101.02 | | | | | 101.02 |
| RD | 1409477001 | 02/01/06 | BMR | Base/Minimum Rent | 300.00 | | | | | 300.00 |
| RD | 1409477003 | 02/01/06 | ELE | Electric Charge | 673.46 | | | | | 673.46 |
| RD | 1409477004 | 02/01/06 | ELE | Electric Charge | 101.02 | | | | | 101.02 |
| RD | 1429416001 | 03/01/06 | BMR | Base/Minimum Rent | 300.00 | | | | | 300.00 |
| RD | 1429416003 | 03/01/06 | ELE | Electric Charge | 673.46 | | | | | 673.46 |
| RD | 1429416004 | 03/01/06 | ELE | Electric Charge | 101.02 | | | | | 101.02 |
| RD | 1450494003 | 04/01/06 | ELE | Electric Charge | 673.46 | | | | 673.46 | |
| RD | 1450494004 | 04/01/06 | ELE | Electric Charge | 101.02 | | | | 101.02 | |
| RN | 1460461001 | 04/12/06 | CXX | 2005 CAM RECONCILIATIONS | 2,220.23 | | | | 2,220.23 | |
| RN | 1460461002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | 236.59 | | | | 236.59 | |
| RD | 1467674003 | 05/01/06 | ELE | Electric Charge | 673.46 | | | 673.46 | | |
| RD | 1467674004 | 05/01/06 | ELE | Electric Charge | 101.02 | | | 101.02 | | |
| RD | 1486954003 | 06/01/06 | ELE | Electric Charge | 673.46 | | 673.46 | | | |
| RD | 1486954004 | 06/01/06 | ELE | Electric Charge | 101.02 | | 101.02 | | | |
| RD | 1502972001 | 07/01/06 | BMR | Base/Minimum Rent | 3,083.33 | 3,083.33 | | | | |
| RD | 1502972002 | 07/01/06 | MKT | Marketing Fund | 85.05 | 85.05 | | | | |
| RD | 1502972003 | 07/01/06 | ELE | Electric Charge | 673.46 | 673.46 | | | | |
| RD | 1502972004 | 07/01/06 | ELE | Electric Charge | 101.02 | 101.02 | | | | |
| RD | 1502972005 | 07/01/06 | CAM | CAM Charge | 634.75 | 634.75 | | | | |
| RD | 1502972006 | 07/01/06 | RET | Real Estate Tax | 77.49 | 77.49 | | | | |
| **248232   FIESTA TACO** | | | | | 42,279.03 | 4,655.10 | 774.48 | | 3,231.30 | 33,618.15 |
| **203607   151162   FISHERMAN'S WHARF EXPRESS** | | | | LAST PAYMENT: $ 408.00- 10/11/05 | | | | | | 1223 |
| RD | 1219414003 | 04/01/06 | ELE | Electric Charge | 61.20 | | | | 61.20 | |
| RD | 1237433003 | 05/01/06 | ELE | Electric Charge | 61.20 | | | 61.20 | | |
| RD | 1256681003 | 06/01/06 | ELE | Electric Charge | 61.20 | | 61.20 | | | |
| RD | 1275510003 | 07/01/06 | ELE | Electric Charge | 61.20 | 61.20 | | | | |

034201



**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 6
DATE 8/01/06
TIME 03:10:54 PM

| TY | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE / NUMBER | DUE DATE | G/L | REMARK | OPEN BALANCE / CURRENT |
|---|---|---|---|---|---|---|
| | 203607  151162 FISHERMAN'S WHARF EXPRESS | | | | | |
| RN | | 1295272001 | 07/15/05 | LAT | JULY LATE FEE | 250.00 |
| RN | | 1295293003 | 08/01/05 | ELE | Electric Charge | 61.20 |
| RN | | 1322931003 | 09/01/05 | ELE | Electric Charge | 61.20 |
| RD | | 1337821002 | 10/01/05 | BMR | Base/Minimum Rent | 2,916.67 |
| RD | | 1337821001 | 10/01/05 | ELE | Electric Charge | 408.00 |
| RD | | 1337821003 | 10/01/05 | ELE | Electric Charge | 61.20 |
| RD | | 1357864001 | 11/01/05 | BMR | Base/Minimum Rent | 4,166.67 |
| RD | | 1357864002 | 11/01/05 | ELE | Electric Charge | 408.00 |
| RD | | 1357864006 | 11/01/05 | ELE | Electric Charge | 61.20 |
| RN | | 1357866003 | 11/01/05 | ELE | Electric Charge | 61.20 |
| RN | | 1374378001 | 11/18/05 | LAT | NOVEMBER LATE FEE | 250.00 |
| RN | | 1375641001 | 12/01/05 | BMR | Base/Minimum Rent | 4,166.67 |
| RN | | 1375641002 | 12/01/05 | ELE | Electric Charge | 408.00 |
| RD | | 1375641003 | 12/01/05 | ELE | Electric Charge | 61.20 |
| RD | | 1390656001 | 12/16/05 | LAT | December Late Fee | 250.00 |
| RD | | 1390661001 | 01/01/06 | BMR | Base/Minimum Rent | 4,166.67 |
| RD | | 1390661002 | 01/01/06 | ELE | Electric Charge | 408.00 |
| RD | | 1390661003 | 01/01/06 | ELE | Electric Charge | 61.20 |
| RN | | 1427575001 | 02/01/06 | BMR | ADJUST JAN 17-31 | 2,083.34 |
| RN | | 1427575002 | 02/01/06 | ELE | ADJUST JAN 17-31 | 204.00- |
| RN | | 1427575003 | 02/01/06 | ELE | ADJUST JAN 17-31 | 30.60- |

LAST PAYMENT: $ 408.00-10/11/05   1223

203607 FISHERMAN'S WHARF EXPRE    16,092.74    16,092.74

| | 203743  151332 FOOT LOCKER | | | | | |
|---|---|---|---|---|---|---|
| RN | | 1460453001 | 04/12/06 | CAM | 2005 CAM RECONCILIATIONS | 2,333.37 |
| RN | | 1460453002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | 14.43 |

LAST PAYMENT: $ 2,113.41-02/27/06 49028685    2,333.37 / 14.43

203743 FOOT LOCKER    2,318.94    2,318.94

| | 223420  173497 FOOT LOCKER | | | | | |
|---|---|---|---|---|---|---|
| RN | | 1460454001 | 04/12/06 | CAM | 2005 CAM RECONCILIATIONS | 967.65- |

LAST PAYMENT: $ 7,360.69-07/06/06 49029956    967.65-

034201

**JONES LANG LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 7
DATE 8/01/06
TIME 03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | | REMARK | OPEN BALANCE | CURRENT | 01-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223420 | 173497 | FOOT LOCKER | | | | | | | | | |
| RN 1460454002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | | 1,446.28- | | | | | | 1,446.28- |
| 223420 | FOOT LOCKER | | | | 2,413.93- | | | | | | 2,413.93- |
| | | | | LAST PAYMENT: $ | | 7,360.69-07/06/06 49029956 | | | | | |
| 203720 | 151159 | FUN & GAMES | | | | | | | | | |
| RU 2224321000 | 07/31/06 | PPB | CK 2033 | | 750.00- | 750.00- | | | | | |
| RU 2224323000 | 07/31/06 | PPM | CK 2033 | | 127.50- | 127.50- | | | | | |
| RU 2224324000 | 07/31/06 | PPE | CK 2033 | | 600.00- | 600.00- | | | | | |
| RU 2224335000 | 07/31/06 | PPT | CK 2033 | | 25.00- | 25.00- | | | | | |
| RU 2224336000 | 07/31/06 | PPC | CK 2033 | | 1,125.00- | 1,125.00- | | | | | |
| RU 2224337000 | 07/31/06 | PPR | CK 2033 | | 358.77- | 358.77- | | | | | |
| 203720 | FUN & GAMES | | | | 2,986.27- | 2,986.27- | | | | | |
| | | | | LAST PAYMENT: $ | | 2,986.27-07/31/06 2033 | | | | | |
| 203659 | 151192 | FYE MUSIC & MOVIES | | | | | | | | | |
| RN 1460468001 | 04/12/06 | CHX | 2005 CAM RECONCILIATIONS | | 407.92 | 407.92 | | | | | |
| RN 1460468002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | | 6.14 | 6.14 | | | | | |
| 203659 | FYE MUSIC & MOVIES | | | | 414.06 | 414.06 | | | | | |
| | | | | LAST PAYMENT: $ | | 2,429.71-07/18/06 1165269 | | | | | |
| 203625 | 151179 | GAMESTOP | | | | | | | | | |
| RU 2151166000 | 05/31/06 | PPE | CK 498339 | | 19.53- | 19.53- | | | | | |
| RU 2224449000 | 07/31/06 | PPB | CK 522619 | | 1,921.25- | 1,921.25- | | | | | |
| RU 2224450000 | 07/31/06 | PPC | CK 522619 | | 1,287.24- | 1,287.24- | | | | | |
| RU 2224451000 | 07/31/06 | PPR | CK 522619 | | 170.35- | 170.35- | | | | | |
| RU 2224452000 | 07/31/06 | PPM | CK 522619 | | 32.02- | 32.02- | | | | | |
| RU 2224453000 | 07/31/06 | PPT | CK 522619 | | 12.81- | 12.81- | | | | | |
| RU 2224454000 | 07/31/06 | PPE | CK 522619 | | 290.00- | 290.00- | | | | | |
| 203625 | GAMESTOP | | | | 3,733.20- | 3,733.67- | | | | | 19.53- |
| | | | | LAST PAYMENT: $ | | 3,713.67-07/31/06 522619 | | | | | |

034201

**JONES LANG LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE   8
DATE   8/01/06
TIME   03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | G/L | REMARK | OPEN BALANCE | CURRENT | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 203762   151339   GENERAL NUTRITION CENTER | | | | | | | | | | |
| RU | 222466000 | 07/31/06 | PRC | CK 177449 | 1,031.77- | | | | 1,031.77- | |
| RU | 222467000 | 07/31/06 | PPB | CK 177449 | 80.34- | | | | 80.34- | |
| RU | 222468000 | 07/31/06 | PPE | CK 177449 | 822.14- | | | | 822.14- | |
| RU | 222469000 | 07/31/06 | PPB | CK 177449 | 1,631.67- | | | | 1,631.67- | |
| RU | 222470000 | 07/31/06 | PPR | CK 177449 | 151.12- | | | | 151.12- | |
| RU | 222471000 | 07/31/06 | PPT | CK 177449 | 10.00- | | | | 10.00- | |
| 203762   GENERAL NUTRITION CENTER | | | | | 3,727.04- | | | | 3,727.04- | LAST PAYMENT: $ 3,727.04-07/31/06 177449 |
| 248924   3714560   HICKORY FARMS - STORAGE | | | | (800) 433-6005 | | | | | | |
| RU | 222431000 | 07/31/06 | PPO | CK 542705 | 125.00- | | | | 125.00- | |
| 248924   HICKORY FARMS - STORAGE | | | | | 125.00- | | | | 125.00- | LAST PAYMENT: $ 125.00-07/31/06 542705 |
| 257655   3421468   JOURNEYS | | | | | | | | | | |
| RU | 220999000 | 07/28/06 | PPB | CK 307859 | 3,423.80- | | | 3,423.80- | | |
| RU | 221000000 | 07/28/06 | PRC | CK 307859 | 1,870.00- | | | 1,870.00- | | |
| RU | 221001000 | 07/28/06 | PPR | CK 307859 | 231.20- | | | 231.20- | | |
| RU | 221002000 | 07/28/06 | PPM | CK 307859 | 340.00- | | | 340.00- | | |
| RU | 221003000 | 07/28/06 | PPT | CK 307859 | 17.00- | | | 17.00- | | |
| RU | 221004000 | 07/28/06 | PPE | CK 307859 | 494.70- | | | 494.70- | | |
| 257655   JOURNEYS | | | | | 6,376.70- | | | 6,376.70- | | LAST PAYMENT: $ 6,376.70-07/28/06 307859 |
| 203658   151337   KAY JEWELERS | | | | | | | | | | |
| RN | 146045L001 | 04/12/06 | CRX | 2005 CAM RECONCILIATIONS | 1,584.12 | | | | | 1,584.12 |
| RU | 222472000 | 07/31/06 | PPB | CK 4093257 | 7,083.33- | | | | 7,083.33- | |
| RU | 222473000 | 07/31/06 | PPE | CK 4093257 | 502.10- | | | | 502.10- | |
| RU | 222474000 | 07/31/06 | PPR | CK 4093257 | 84.62- | | | | 84.62- | |
| RU | 222475000 | 07/31/06 | PPT | CK 4093257 | 100.00- | | | | 100.00- | LAST PAYMENT: $ 8,966.40-07/31/06 4093257 |



**Jones Lang LaSalle**

# Jones Lang LaSalle
## Open AR Detail
### FINGERLAKES MALL

PAGE   9
DATE   8/01/06
TIME   03:10:54 PM

034201

| TENANT NUMBER // LEASE NUMBER //NAME | DOCUMENT REFERENCE | | | BALANCE | | | AGING | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAX NUMBER // DUE DATE // TY // PRINT | | OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 | | |

RU  203658  151337 KAY JEWELERS
| RU | 224767000 | 07/31/06 | PPM | CK 4093257 | 119.46- | | | | | | LAST PAYMENT: $ | 8,966.40-07/31/06 4093257 |
| RU | 224477000 | 07/31/06 | PPC | CK 4093257 | 953.44- | | | | | | | |
| RU | 224478000 | 07/31/06 | PPR | CK 4093257 | 123.43- | | | | | | | |

203658 KAY JEWELERS                     7,382.28-                    8,966.40-                                      1,584.12

RU  248868  1984494 LITTMAN JEWELERS
| RU | 224239000 | 07/31/06 | PPB | CK 8615810 | 4,166.67- | 4,166.67- | | | | | LAST PAYMENT: $ | 6,686.37-07/31/06 8615810 |
| RU | 224240000 | 07/31/06 | PPM | CK 8615810 | 141.70- | 141.70- | | | | | | |
| RU | 224241000 | 07/31/06 | PPE | CK 8615810 | 545.57- | 545.57- | | | | | | |
| RU | 224242000 | 07/31/06 | PPC | CK 8615810 | 1,633.07- | 1,633.07- | | | | | | |
| RU | 224243000 | 07/31/06 | PPR | CK 8615810 | 199.36- | 199.36- | | | | | | |

248868 LITTMAN JEWELERS                 6,686.37-       6,686.37-

RU  203725  151314 MARKS DELI
| RU | 140045001 | 04/12/06 | CRX | 2005 CAM RECONCILIATIONS | 2,373.54 | | | | | 2,373.54 | LAST PAYMENT: $ | 3,605.79-07/17/06     3268 |

203725 MARKS DELI                       2,373.54                                                2,373.54        2,373.54

RN  224342  176268 MAXIE BIGGZ
| RN | 135420001 | 08/01/06 | BMR | AUGUST BASE/MINIMUM | 3,489.18 | | | | | 3,489.18 | LAST PAYMENT: $ | 684.81-03/06/06     2025 |
| RN | 135420002 | 08/01/06 | TRS | AUGUST TRASH | 17.38 | | | | | 17.38 | | |
| RN | 135420003 | 08/01/06 | MKT | AUGUST MARKETING | 177.94 | | | | | 177.94 | | |
| RN | 135420004 | 08/01/06 | CAM | AUGUST CAM | 2,099.22 | | | | | 2,099.22 | | |
| RN | 135420005 | 08/01/06 | RET | AUGUST RE TAXES | 272.32 | | | | | 272.32 | | |
| RN | 135420006 | 08/01/06 | ELE | AUGUST ELECTRIC | 717.18 | | | | | 717.18 | | |
| RU | 185911000 | 10/11/05 | UC | CK 1528 | 178.89- | | | | | 178.89- | | |
| RU | 185912000 | 10/11/05 | UC | CK 1520 | 4,794.80- | | | | | 4,794.80- | | |
| RU | 194265000 | 12/13/05 | UC | CK 1730 | 3,660.34- | | | | | 3,660.34- | | |